# EXHIBIT B

## PrimusGFS - Checklist - v2.1-2

This Module should be completed for each one of the field operations in the scope of the application done by the organization. Sections 2.01 to 2.10 shall be repeated for each Ranch or Greenhouse operation and sections 2.11 to 2.15 should be repeated for each Harvesting operation, linked to the Ranch or Greenhouse where the harvesting is taking place.

### Module 2 - GAP option   (Sections 2.01 to 2.15)
### Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| General GAP | 2.01.01 | Is there a designated person responsible for the food safety program in the field? | 10 | Y N | Y | |
| General GAP | 2.01.02 | Is there documented evidence of the internal audits performed to the audited operations, detailing findings and corrective actions? | 10 | Y N | Y | |
| General GAP | 2.01.03 | Are the necessary food security controls implemented in the operation? | 5 | Y N | Y | |
| | | | | | | |
| Site Identification | 2.02.01 | Is  the growing area(s) adequately identified or coded to enable  trace back and trace forward in the event of a recall? | 15 | Y N | Y | |
| | | | | | | |
| Ground History | 2.03.01 | Were farming area(s) used for growing food crops for human consumption last season? | 0 | Y N | Y | |
| Ground History | 2.03.02 | Has the growing area(s)  been used for any non-agricultural functions? If No, go to 2.03.03 | 7 | Y N | N | |
| Ground History | 2.03.02a | If the land had been used previously for non-agricultural functions have soil tests been conducted showing soil was negative or within an appropriate regulatory agency's approved limits for contaminants? | 15 | Y N/ N/A | Y | |
| Ground History | 2.03.03 | Has the growing area(s) been used for animal husbandry or grazing land for animals? If No, go to 2.3.04 | 7 | Y N | N | |
| Ground History | 2.03.03a | If the land was used previously for animal husbandry or grazing land for livestock, has a risk evaluation been performed? | 10 | Y N/ N/A | Y | |
| Ground History | 2.03.04 | Is there evidence of animal presence and/or animal activity in the audited area? If answer is NO, go to Q 2.03.05. | 15 | Y N | N | |
| Ground History | 2.03.04a | Is the evidence of animal presence and/or animal activity found, in the form of fecal contamination? If answer is NO, go to Q 2.03.05. | 20 | Y N | N | |
| Ground History | 2.03.04b | Is the fecal matter found in the audited area, a systematic event (not sporadic)? **A 'YES' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N | N | |
| Ground History | 2.03.05 | Has flooding from uncontrolled causes occurred on the growing area(s) since the previous growing season? If No, go to 2.3.06 | 0 | Y N | N | |

## Module 2 - GAP option (Sections 2.01 to 2.15)
### Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Ground History | 2.03.05a | If the growing area(s) and product was affected from the flood waters, is there documented evidence that corrective measures were taken to affected land and product? | 15 | Y N/ N/A | Y | |
| Ground History | 2.03.05b | Have soil tests been conducted on the flooded area(s) showing soil was negative or within an appropriate regulatory agency's approved limits for contaminants? | 20 | Y N/ N/A | Y | |
| Ground History | 2.03.06 | Is the growing operation under organic principals? If No , go to 2.3.07 | 0 | Y N | Y | |
| Ground History | 2.03.06a | Is current certification by an accredited organic certification organization on file and available for review? | 0 | Y N/ N/A | Y | |
| Ground History | 2.03.07 | Has a documented risk assessment been undertaken for the growing area with appropriate corrective actions to minimize identified hazards where necessary? | 10 | Y N/ N/A | Y | |
| | | | | | | |
| Adjacent Land Use | 2.04.01 | Is the adjacent land to the growing area a possible source of contamination from intensive livestock production (e.g. feed lots, dairy operations, poultry houses, meat rendering operation)? If No, go to 2.04.02 | 10 | Y N | N | |
| Adjacent Land Use | 2.04.01a | Have appropriate measures been taken to mitigate this possible contamination source onto the growing area (e.g. buffer areas, physical barriers, foundation, fences, ditches, etc.)? | 15 | Y N/ N/A | Y | |
| Adjacent Land Use | 2.04.02 | Are, or is there evidence of domestic animals, wild animals, grazing lands (includes homes with hobby farms, and non commercial livestock) in proximity to growing operation? If No, go to 2.04.03. | 10 | Y N | N | |
| Adjacent Land Use | 2.04.02a | Have physical measures been put in place to restrain domestic animals, grazing lands, (includes homes with hobby farms, and non commercial livestock) and their waste from entering the growing area (e.g. vegetative strips, wind breaks, physical barriers, berms,  fences, diversion ditches.)? | 15 | Y N/ N/A | Y | |
| Adjacent Land Use | 2.04.02b | Is there a written policy supported by visual evidence that domestic, livestock, or wild  animals are not allowed in the growing area? Note: This includes any packaging or equipment storage areas. | 10 | Y N/ N/A | Y | |

## Module 2 - GAP option   (Sections 2.01 to 2.15)
### Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Adjacent Land Use | 2.04.02c | Are measures in place to reduce or limit the animal intrusion (i.e., monitoring field perimeter for signs of intrusion)? | 15 | Y N/ N/A | Y | |
| Adjacent Land Use | 2.04.03 | Are untreated animal manure piles, compost, biosolids, or nonsynthetic amendment stored and/or applied on adjacent land? If No, go to 2.04.04 | 10 | Y N | N | |
| Adjacent Land Use | 2.04.03a | Have physical measures been taken to secure untreated animal manure piles, compost, biosolids, or nonsynthetic amendment stored and/or applied on adjacent land? | 15 | Y N/ N/A | Y | |
| Adjacent Land Use | 2.04.03b | If biosolids are stored and/or applied on adjacent land, has the adjacent landowner supplied paperwork confirming the biosolids meet prevailing guidelines, governmental, or local standards? | 10 | Y N/ N/A | Y | |
| Adjacent Land Use | 2.04.04 | Is the growing area situated in a higher risk location where contamination could occur from nearby operations or functions (e.g. leach fields,  runoff or potential  flooding from sewers, toilet systems, industrial facilities, labor camps)? If No, go to 2.04.05 | 10 | Y N | N | |
| Adjacent Land Use | 2.04.04a | Have appropriate measures been taken to mitigate risks related to nearby operations? | 15 | Y N/ N/A | Y | |
| Adjacent Land Use | 2.04.05 | Is there evidence of human fecal matter in the adjacent land to the audited area? If NO, go to 2.05.01 (Greenhouse Audit) or 2.07.01 (Ranch Audit) | 15 | Y N | N | |
| Adjacent Land Use | 2.04.05a | Does the human fecal matter found in the adjacent area, represents a high risk to the crop for potential of contamination due to conditions as: lack of access controls (barriers), closeness to the growing area and equipment, crop type and maturity, land condition, and others? | 20 | Y N | N | |
| | | | | | | |
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.01 | Is there a written policy supported by visual evidence that domestic and wild animals, livestock, or birds are not allowed in the growing facility; including grounds and any packaging or equipment storage areas. | 10 | Y N | Y | |
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.02 | Are all entry points to growing facility(s), storage and packaging areas protected to prevent entry of rodents or birds? | 10 | Y N | Y | |

## Module 2 - GAP option  (Sections 2.01 to 2.15)
### Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.03 | Has the operation implemented a pest control program in the growing facility (greenhouse) based on the need for it? If answer is NO, go to Q 2.05.04 | 0 | Y N | Y | |
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.03a | If used, are pest control devices (inc. rodent traps and electrical fly killers) located away from exposed food products? Poisonous rodent bait traps are not used within the growing facility or inside any storage or packaging areas? | 5 | Y N N/A | Y | |
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.03b | If used, are pest control devices maintained in a good working condition and marked as monitored (or bar code scanned) on a regular basis? | 5 | Y N N/A | Y | |
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.03c | If used, are pest control devices adequate in number and location? | 5 | Y N N/A | Y | |
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.03d | If used, are all pest control devices identified by a number or other code (e.g. barcode) ? | 5 | Y N N/A | Y | |
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.03e | If used, are all pest control devices properly installed and secured? | 5 | Y N N/A | Y | |
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.03f | Is there a schematic drawing of the plant showing numbered locations of all traps and bait stations, both inside and outside the buildings? | 5 | Y N N/A | Y | |
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.03g | Are service reports created for pest control checks detailing inspection records, application records, and corrective actions (if issues were noted) (in-house and/or contract)? | 5 | Y N N/A | Y | |
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.04 | Has the facility eliminated or controlled any potential glass, metal or hard plastic contamination issues? | 10 | Y/N | Y | |
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.05 | Is there a written glass policy (including glass breakage procedure and where necessary a glass register)? | 5 | Y/N/N/A | Y | |
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.06 | Are the growing facility(s), including grounds and any packaging and storage areas clean and well maintained? | 10 | Y/N | Y | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Pest and Foreign Material Controls - *Applicable for greenhouses only* | 2.05.07 | If applicable, are compost and/or substrate receiving and storage areas adequately separated from crop production and packaging and other storage areas? | 10 | Y N N/A | Y | |
| | | | | | | |
| Growing Media (Substrate) Use - *Applicable for greenhouses only* | 2.06.01 | Is soil used in the growing operation? | 0 | Y N | Y | |
| Growing Media (Substrate) Use - *Applicable for greenhouses only* | 2.06.02 | Is a hydroponic system used? | 0 | Y N N/A | Y | |
| Growing Media (Substrate) Use - *Applicable for greenhouses only* | 2.06.03 | If a hydroponic system is used, is it a "closed" hydroponic system (excess solution is captured and reused)? | 0 | Y N N/A | Y | |
| Growing Media (Substrate) Use - *Applicable for greenhouses only* | 2.06.03a | If used, are records available detailing how the solution is treated for recycling? | 15 | Y N/ N/A | Y | |
| Growing Media (Substrate) Use - *Applicable for greenhouses only* | 2.06.04 | Are substrates (e.g. sand, gravel, vermiculite, rockwool, perlite, peat moss, coir, etc.) used? | 0 | Y N N/A | Y | |
| Growing Media (Substrate) Use - *Applicable for greenhouses only* | 2.06.04a | If substrates are heat/steam sterilized, have the location, date of sterilization, time/temperature readings, operator's name and pre-plant interval been recorded? | 15 | Y N/ N/A | Y | |
| | | | | | | |
| Fertilizer/Crop Nutrition | 2.07.01 | Is untreated human sewage sludge used in the growing cycle? **A 'YES' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N | N | |
| Fertilizer/Crop Nutrition | 2.07.02 | Is compost  produced from animal derived materials used by the grower? If No, go to 2.07.03 | 0 | Y N | N | |
| Fertilizer/Crop Nutrition | 2.07.02a | Are compost applications incorporated into the soil prior to planting or bud burst for tree crops and not applied during the growing season? | 10 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.02b | Are there compost use records available for each growing area, including application records which shows that the interval between application and harvest was not less than 45 days (unless validation studies prove a shorter interval is acceptable)? | 15 | Y N/ N/A | Y | |

## Module 2 - GAP option  (Sections 2.01 to 2.15)
### Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Fertilizer/Crop Nutrition | 2.07.02c | Are there Certificate(s) of Analysis (CoA)  from the compost supplier(s) that covers pathogen testing (plus any other legally/best practice required testing) and does the grower have relevant letters of guarantee regarding SOP's and logs? | 20 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.02d | Are there Certificate(s) of Analysis (COA),  letters of guarantee or some other documents from the compost supplier(s) that covers heavy metal testing? | 10 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.03 | Are biosolids used? If No, go to 2.07.04. NOTE: Special attention to commodity specific guidelines rules (e.g., Californian Leafy Greens) which ban the use of biosolids, see 2.07.03d | 0 | Y N | N | |
| Fertilizer/Crop Nutrition | 2.07.03a | Are biosolids incorporated into the soil prior to planting or bud burst for tree crops and not applied during the growing season? | 15 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.03b | Are the grower's biosolids use records available for each growing area, especially application records? | 15 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.03c | Is there a Certificate(s) of Analysis (COA)  from the biosolid supplier(s) certifying compliance with prevailing national/ local standards and guidelines (microbiological analysis)? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.03d | Are there Certificate(s) of Analysis (COA),  letters of guarantee or some other documents from the biosolid supplier(s) certifying compliance with prevailing national/ local standards and guidelines (heavy metal test analysis)? | 10 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.03e | Are biosolids being applied to crops where the country of production regulations/guidelines ban the use such materials e.g. Leafy Green Commodity Specific Guidelines in California? **A 'YES' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N/ N/A | N | |
| Fertilizer/Crop Nutrition | 2.07.04 | Is untreated animal manure used? If No, go to 2.07.05. NOTE: Special attention to commodity specific guidelines rules (e.g., Californian Leafy Green Commodity Specific Guidelines) which ban the use of untreated animal manures. See 2.07.04d | 15 | Y N | N | |

## Module 2 - GAP option  (Sections 2.01 to 2.15)
## Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---------|-----|----------|--------------|-------------------|-------------|-------------|
| Fertilizer/Crop Nutrition | 2.07.04a | Is untreated animal manure incorporated into the soil prior to planting or bud burst for tree crops and not applied during the growing season? | 20 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.04b | Are there untreated animal manure records available for each growing area including application records which shows that the interval between application and harvest was not less than 120 days (unless more stringent laws or guidelines exist)? | 15 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.04c | Are there Certificate(s) of Analysis (COA), specification or some other document available for review provided by the untreated animal manure supplier stating the components of the material? | 20 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.04d | Are untreated animal manures being used where the country regulations/guidelines ban the use such materials (e.g., Californian Leafy Green Commodity Specific Guidelines)? **A 'YES' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N/ N/A | N | |
| Fertilizer/Crop Nutrition | 2.07.05 | Are other nonsynthetic crop treatments used (e.g. compost teas, fish emulsions, fish meal, blood meal,"bio fertilizers")? If No, go to 2.07.06 | 0 | Y N | N | |
| Fertilizer/Crop Nutrition | 2.07.05a | Are nonsynthetic treatments that contain animal products or animal manures applied to the edible portions crops? | 15 | Y N/ N/A | N | |
| Fertilizer/Crop Nutrition | 2.07.05b | Are nonsynthetic crop treatment records available for each growing area including application records demonstrating the interval between application and harvest was not less than 45 days (unless validation studies prove a shorter interval is acceptable)? | 15 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.05c | Are there Certificate(s) of Analysis available from the nonsynthetic crop treatment suppliers that covers pathogen testing (plus any other legally/best practice required testing)? | 20 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.05d | Are there Certificate(s) of Analysis (COA),  letters of guarantee or some other documents from the nonsynthetic crop treatment suppliers that covers heavy metal testing? | 10 | Y N/ N/A | Y | |

## Module 2 - GAP option   (Sections 2.01 to 2.15)
### Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Fertilizer/Crop Nutrition | 2.07.06 | Are any soil or substrate amendments (except inorganic nutrients/fertilizers) used that do not contain animal products and/or animal manures? If No, go to 2.07.07 | 0 | Y N | N | |
| Fertilizer/Crop Nutrition | 2.07.06a | Are the grower's soil or substrate amendment (except inorganic nutrients/fertilizers that do not contain animal products and/or animal manures) records available for review including application records? | 10 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.06b | Are there Certificate(s) of Analysis (COA) and/or letters of guarantee stating that the materials used are free from animal products and/or animal manures? | 20 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.07 | Are inorganic fertilizers used? If No, go to 2.07.08 | 0 | Y N | Y | |
| Fertilizer/Crop Nutrition | 2.07.07a | Are the grower's inorganic fertilizer records available for review including application records? | 10 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.07b | Are there Certificate(s) of Analysis (COA),  letters of guarantee or some other documents from the inorganic fertilizer supplier(s) that specifies the all the ingredients including inert materials? | 7 | Y N/ N/A | Y | |
| Fertilizer/Crop Nutrition | 2.07.08 | If fertilizers and/or fertilizer containers are stored on the property, are they stored in a manner to prevent contamination to the growing area(s), product or any of water sources? | 3 | Y N/ N/A | Y | |
| | | | | | | |
| Irrigation / Water Use | 2.08.01 | Does the growing operation practice dryland farming? If No, go to 2.08.02 | 0 | Y N | Y | |
| Irrigation / Water Use | 2.08.01a | If the growing operation practices dryland farming, are there water systems used in the growing operation to supply for crop needs such as crop protection/fertilizer applications, and frost or freeze prevention program? If No, go to 2.08.02 | 0 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.01b | Are microbiological tests, including generic E.coli conducted on the water? If No, go  to 2.08.01d. | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.01c | Are the microbiological tests current and conducted at the required and/or expected frequencies? | 15 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.01d | Do written procedures (SOPs) exist covering proper sampling protocols which include where samples should be taken and how samples should be identified? | 10 | Y N/ N/A | Y | |

## Module 2 - GAP option   (Sections 2.01 to 2.15)
## Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Irrigation / Water Use | 2.08.01e | Do written procedures (SOPs) exist covering corrective measures for unsuitable or abnormal water testing results? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.01f | If unsuitable or abnormal results have been detected, have documented corrective measures been performed? | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.02 | Is the water used for the growing operation sourced from municipal or district water pipeline systems? If No, go to 2.08.03 | 0 | Y N | Y | |
| Irrigation / Water Use | 2.08.02a | Are microbiological tests, including generic E.coli conducted on the water? If No, go to 2.08.02c. | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.02b | Are the microbiological tests current and conducted at the required and/or expected frequencies? | 15 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.02c | Do written procedures (SOPs) exist covering proper sampling protocols which include where samples should be taken and how samples should be identified? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.02d | Do written procedures (SOPs) exist covering corrective measures for unsuitable or abnormal water testing results? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.02e | If unsuitable or abnormal results have been detected, have documented corrective measures been performed? | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.02f | Are the crops irrigated by a micro irrigation or drip system? | 0 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.02g | Is overhead irrigation used to irrigate the crop or as part of a frost or freeze prevention program? NOTE: "Irrigating the crop" refers to irrigation during the mature growing cycle. This does not include pre-planting or just after planting to create a stand. | 0 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.02h | Are the crops irrigated by flood irrigation or a furrow system? | 0 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.02i | Are the crops sub irrigated (also known as seepage irrigation)? | 0 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.03 | Is the water used in the growing operation sourced from wells? If No, go to 2.08.04 | 0 | Y N | Y | |
| Irrigation / Water Use | 2.08.03a | Are all well heads at adequate distance from untreated manure? | 15 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.03b | Is the well designed to prevent contamination? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.03c | Is it evident that the well(s) is free from contamination issues and are measures taken to minimize contamination of wells? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.03d | Are records kept for periodic inspections and treatment of wells (if performed) available for review? | 7 | Y N/ N/A | Y | |

### Module 2 - GAP option   (Sections 2.01 to 2.15)
### Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---------|-----|----------|--------------|-------------------|-------------|-------------|
| Irrigation / Water Use | 2.08.03e | Are microbiological tests, including generic E.coli conducted on the water? If No, go to 2.08.03g | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.03f | Are the microbiological tests current and conducted at the required and/or expected frequencies? | 15 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.03g | Do written procedures (SOPs) exist covering proper sampling protocols which include where samples should be taken and how samples should be identified? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.03h | Do written procedures (SOPs) exist covering corrective measures for unsuitable or abnormal water testing results? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.03i | If unsuitable or abnormal results have been detected, have documented corrective measures been performed? | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.03j | Are the crops irrigated by a micro irrigation or drip system? | 0 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.03k | Is overhead irrigation used to irrigate the crop or as part of a frost or freeze prevention program? NOTE: "Irrigating the crop" refers to irrigation during the mature growing cycle. This does not include pre-planting or just after planting to create a stand. | 0 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.03l | Are the crops irrigated by flood irrigation or a furrow system? | 0 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.03m | Are the crops sub irrigated (also known as seepage irrigation)? | 0 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.04 | Is the water used in the growing operation sourced from ponds, reservoirs, watersheds or other surface water source? If No, go to 2.08.05 | 0 | Y N | N | |
| Irrigation / Water Use | 2.08.04a | Is surface water in adequate distance from untreated manure? | 15 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.04b | Do animals (domestic, livestock, or wild) have access to the water source? | 7 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.04c | Is it evident that the water source is free of contamination issues and are measures taken to minimize contamination of the water source? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.04d | Are records kept for the periodic visual inspections and disinfection treatments (if used) available for review? | 7 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.04e | Are microbiological tests, including generic E.coli conducted on the water? If No, go to 2.08.04g | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.04f | Are the microbiological tests current and conducted at the required and/or expected frequencies? | 15 | Y N/ N/A | Y | |

### Module 2 - GAP option   (Sections 2.01 to 2.15)
### Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---------|-----|----------|--------------|-------------------|-------------|-------------|
| Irrigation / Water Use | 2.08.04g | Do written procedures (SOPs) exist covering proper sampling protocols which include where samples should be taken and how samples should be identified? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.04h | Do written procedures (SOPs) exist covering corrective measures for unsuitable or abnormal water testing results? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.04i | If unsuitable or abnormal results have been detected, have documented corrective measures been performed? | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.04j | Are the crops irrigated by a micro irrigation or drip system? | 0 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.04k | Is overhead irrigation used to irrigate the crop or as part of a frost or freeze prevention program? NOTE: "Irrigating the crop" refers to irrigation during the mature growing cycle. This does not include pre-planting or just after planting to create a stand. | 0 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.04l | Are the crops irrigated by flood irrigation or a furrow system? | 0 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.04m | Are the crops sub irrigated (also known as seepage irrigation)? | 0 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.05 | Is the water used in the growing operation sourced from canals,  rivers, ditches, or other open flowing water systems?  If No, go to 2.08.06 | 0 | Y N | Y | |
| Irrigation / Water Use | 2.08.05a | Is surface water in adequate distance from untreated manure? | 15 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.05b | Is the water source under the direction of a water authority or district? | 5 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.05c | Do animals (domestic, livestock, or wild) have access to the water source? | 7 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.05d | Is it evident that the water source is free of contamination issues and are measures taken to minimize contamination of the water source? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.05e | Are records kept for periodic visual inspection and disinfection (if occurring) of the water source and available for review? | 7 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.05f | Are microbiological tests, including generic E.coli conducted on the water? If No, go to 2.08.05h | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.05g | Are the microbiological tests current and conducted at the required and/or expected frequencies? | 15 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.05h | Do written procedures (SOPs) exist covering proper sampling protocols which include where samples should be taken and how samples should be identified? | 10 | Y N/ N/A | Y | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Irrigation / Water Use | 2.08.05i | Do written procedures (SOPs) exist covering corrective measures for unsuitable or abnormal water testing results? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.05j | If unsuitable or abnormal results have been detected, have documented corrective measures been performed? | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.05k | Are the crops irrigated by a micro irrigation or drip system? | 0 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.05l | Is overhead irrigation used to irrigate the crop or as part of a frost or freeze prevention program? NOTE: "Irrigating the crop" refers to irrigation during the mature growing cycle. This does not include pre-planting or just after planting to create a stand. | 0 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.05m | Are the crops irrigated by flood irrigation or furrow system? | 0 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.05n | Are the crops sub irrigated (also known as seepage irrigation)? | 0 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.06 | Is reclaimed water used in the growing operation? NOTE: This refers to wastewater that has gone through a treatment process.  If No, go to 2.08.07 | 0 | Y N | Y | |
| Irrigation / Water Use | 2.08.06a | Is the reclamation process under the direction of a water reclamation management or authority? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.06b | Are microbial control measures for reclaimed water utilized? | 15 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.06c | Are microbiological tests, including generic E.coli conducted on the water? If No, go to 2.08.06e | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.06d | Are the microbiological tests current and conducted at the required and/or expected frequencies? | 15 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.06e | Do written procedures (SOPs) exist covering proper sampling protocols which include where samples should be taken and how samples should be identified? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.06f | Do written procedures (SOPs) exist covering corrective measures for unsuitable or abnormal water testing results? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.06g | If unsuitable or abnormal results have been detected, have documented corrective measures been performed? | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.06h | Are the crops irrigated by a micro irrigation or drip system? | 0 | Y N/ N/A | Y | |

### Module 2 - GAP option   (Sections 2.01 to 2.15)
### Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Irrigation / Water Use | 2.08.06i | Is overhead irrigation used to irrigate the crop or as part of a frost or freeze prevention program? NOTE: "Irrigating the crop" refers to irrigation during the mature growing cycle. This does not include pre-planting or just after planting to create a stand. | 0 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.06j | Are the crops irrigated by flood irrigation or a furrow system? | 0 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.06k | Are the crops sub irrigated (also known as seepage irrigation)? | 0 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.07 | Are tail water (run off water) systems used in the growing operation? If No, go to 2.08.08 | 0 | Y N | Y | |
| Irrigation / Water Use | 2.08.07a | Is surface water in adequate distance from untreated manure? | 15 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.07b | Do animals (domestic, livestock, or wild) have access to the tail water systems? | 7 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.07c | Is it evident that the water source is free of contamination issues and are measures taken to minimize contamination of the tail water system? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.07d | Are records kept for periodic visual inspection and disinfection (if occurring) of the water source and available for review? | 7 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.07e | Are microbiological tests, including generic E.coli conducted on the water? If No, go to 2.08.07g | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.07f | Are the microbiological tests current and conducted at the required and/or expected frequencies? | 15 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.07g | Do written procedures (SOPs) exist covering proper sampling protocols which include where samples should be taken and how samples should be identified? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.07h | Do written procedures (SOPs) exist covering corrective measures for unsuitable or abnormal water testing results? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.07i | If unsuitable or abnormal results have been detected, have documented corrective measures been performed? | 20 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.07j | Are the crops irrigated by a micro irrigation or drip system? | 0 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.07k | Is overhead irrigation used to irrigate the crop or as part of a frost or freeze prevention program? NOTE: "Irrigating the crop" refers to irrigation during the mature growing cycle. This does not include pre-planting or just after planting to create a stand. | 0 | Y N/ N/A | N | |

### Module 2 - GAP option   (Sections 2.01 to 2.15)
### Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Irrigation / Water Use | 2.08.07l | Are the crops irrigated by flood irrigation or furrow system? | 0 | Y N/ N/A | N | |
| Irrigation / Water Use | 2.08.07m | Are the crops sub irrigated (also known as seepage irrigation)? | 0 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.08 | Are check valves, anti-siphon devices, or other back flow prevention systems in use when and where necessary? | 10 | Y N/ N/A | Y | |
| Irrigation / Water Use | 2.08.09 | Is irrigation equipment  not in use free from pest contamination and stored clean, off the ground? | 10 | Y N/ N/A | Y | |
| | | | | | | |
| Crop Protection | 2.09.01 | Is there a documented procedure for the mixing/loading of crop protection materials? | 5 | Y N/ N/A | Y | |
| Crop Protection | 2.09.01a | If observed, is the mixing/loading of crop protection materials performed according to the procedure and label instructions? | 7 | Y N/ N/A | Y | |
| Crop Protection | 2.09.02 | Is there a documented procedure for the application of crop protection materials? | 5 | Y N/ N/A | Y | |
| Crop Protection | 2.09.02a | If observed, is the application of crop protection materials performed according to the procedure and label instructions? | 7 | Y N/ N/A | Y | |
| Crop Protection | 2.09.03 | Is there a documented procedure for the rinsing and cleaning of crop protection equipment? | 5 | Y N/ N/A | Y | |
| Crop Protection | 2.09.03a | If observed, is the rinsing and cleaning of crop protection equipment performed according to the procedure and label instructions? | 7 | Y N/ N/A | Y | |
| Crop Protection | 2.09.04 | Is there documentation that shows the individual(s) making decisions for crop protection applications are competent? | 10 | Y N/ N/A | Y | |
| Crop Protection | 2.09.05 | Is there documentation that shows workers who handle crop protection materials are trained or are under the supervision of a trained individual? | 15 | Y N/ N/A | Y | |
| Crop Protection | 2.09.06 | Are there up to date records of all crop protection products applied during the growing cycle? **A 'NO' TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N/ N/A | Y | |
| Crop Protection | 2.09.07 | Are there plant protection products registered and/or authorized by a government agency for use in the target crops in the country of production? If No, go to 2.09.08. | 0 | Y N | Y | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---------|-----|----------|--------------|-------------------|-------------|-------------|
| Crop Protection | 2.09.07a | Does the growing operation have the information available for the plant protection products registered and/or authorized for use for the target crops in the country of production? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N/ N/A | Y | |
| Crop Protection | 2.09.07b | Are crop protection applications restricted by the guidelines established by the product label, manufacturer recommendation, or by  prevailing national/ local standards and guidelines? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N/ N/A | Y | |
| Crop Protection | 2.09.07c | Where harvesting is restricted by pre-harvest intervals (as required on the crop protection chemical product labels, manufacturer recommendations and/or by prevailing national/ local standards) is the grower adhering to these pre-harvest interval time periods? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N/ N/A | Y | |
| Crop Protection | 2.09.08 | If applicable, for those plant protection products that are not registered for use on target crops in the country of production, if the country has no or a partial legislative framework to cover plant protection products, can the grower show that they have registration information, label information, MRL tolerances, etc.  for the country of destination? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N/ N/A | Y | |
| Crop Protection | 2.09.09 | Is there evidence available that the grower is taking all the necessary measures to comply with the country(ies) of destination expectations regarding crop protection products used (e.g. registration information, label information, MRL tolerances or any other guidelines applicable)? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 10 | Y N/ N/A | Y | |

### Module 2 - GAP option   (Sections 2.01 to 2.15)
### Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---------|-----|----------|--------------|-------------------|-------------|-------------|
| Crop Protection | 2.09.10 | If crop protection containers are stored on the property (even temporarily), are they stored in a manner to prevent contamination and disposed of responsibly? | 10 | Y N/ N/A | Y | |
| Crop Protection | 2.09.11 | Have documented policies and/or procedures been developed for the monitoring of crop protection application equipment (e.g. calibration procedures, inspections, replacement)? | 10 | Y N/ N/A | Y | |
| Crop Protection | 2.09.11a | Is it evident that the equipment used for crop protection applications is in good working order? | 10 | Y N/ N/A | Y | |
| | | | | | | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.01 | Does the growing operation have a documented and implemented policy for dealing with workers who appear to be physically ill, or become ill while working? | 10 | Y N | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.02 | Does the growing operation have a documented and implemented policy regarding workers with open sores and wounds? | 10 | Y N | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.03 | Does the growing operation have documented and implemented procedures describing the disposition of product that has come into contact with blood or other bodily fluids? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.04 | Does the growing operation have documented and implemented policies prohibiting eating, drinking (including gum chewing) using tobacco in the growing area? | 10 | Y N | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.05 | Is there a food safety hygiene training program covering new and existing workers and are there records of these training events? | 15 | Y N | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.06 | Are there operational toilet facilities provided? If NO, go to 2.10.07. **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N | Y | |

**Module 2 - GAP option  (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.06a | Are toilet facilities placed within ¼ mile or 5 minutes walking distance of all workers? | 10 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.06b | Are toilet facilities in a suitable location to prevent contamination to product, packaging, equipment and growing areas? | 15 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.06c | Is a minimum of one toilet facility provided for each group of 20 workers? | 5 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.06d | Do toilet facilities have visuals or signs, written in the appropriate languages, reminding workers to wash their hands before returning to work? | 20 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.06e | Are the toilets maintained in a clean and sanitary condition and are there records showing toilet cleaning, servicing and stocking is occurring regularly? | 10 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.06f | Are the catch basins of the toilets designed and maintained to prevent contamination (e.g. free from leaks and cracks)? | 5 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.06g | Is there a documented and implemented procedure for emptying the catch basin in a hygienic manner and also in a way that prevents product, packaging, equipment, water systems and growing area contamination? | 5 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.07 | Is there evidence of human fecal contamination in the growing area(s)? **A 'YES' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.08 | Are there operational hand washing facilities provided? If No, go to 2.10.09. | 15 | Y N | Y | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.08a | Are the hand washing facilities placed within ¼ mile or 5 minutes walking distance of all workers? | 10 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.08b | Are hand wash stations clearly visible (e.g. situated outside the toilet facility) and easily accessible to workers? | 5 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.08c | Are hand wash stations properly stocked with soap, paper towels and trash can? | 5 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.08d | Are the hand wash stations designed and being maintained to prevent contamination onto the growing area(s) ( i.e. spent water does not go straight to the ground)? | 5 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.08e | Does the growing operation have a documented and implemented  policy and procedure in place requiring workers to wash their hands (e.g. prior to beginning work, after breaks, after toilet use)? | 10 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.09 | Is fresh potable drinking water provided for workers? If No, go to 2.10.10 | 10 | Y N | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.09a | If used, are water containers maintained in a clean condition? | 5 | Y N/ N/A | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.10 | Are first-aid kits available and is the inventory maintained properly? | 5 | Y N | Y | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.11 | Are there trash cans available on the field placed in suitable locations? | 5 | Y N/ N/A | Y | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.12 | Are there any foreign material issues observed that are or could be potential risks to the product in the growing area(s)? | 5 | Y N | N | |
| Field Worker Hygiene *(Applies to on-the-farm or greenhouse workers not the harvesting workers)* | 2.10.13 | Is there a documented and implemented policy that infant or toddler aged children are not allowed in the growing area? NOTE: This includes any packaging or equipment storage areas. | 10 | Y N | N | |
| | | | | | | |
| Harvesting Inspections, Policies and Training | 2.11.01 | Have self-audits been completed for this harvest crew? | 5 | Y/N | Y | |
| Harvesting Inspections, Policies and Training | 2.11.02 | Was a pre-harvest inspection performed on the block being harvested and was the block cleared for harvest? If No, go to 2.11.03. | 5 | Y/N | Y | |
| Harvesting Inspections, Policies and Training | 2.11.02a | Where pre-harvest inspections have discovered issues, have buffer zones been clearly identified and at the time of the audit, are these buffer zones being respected? | 15 | Y/N/NA | Y | |
| Harvesting Inspections, Policies and Training | 2.11.03 | Are there records of daily pre-operation inspections that check key aspects of equipment hygiene,  personal hygiene, etc.? | 5 | Y/N | Y | |
| Harvesting Inspections, Policies and Training | 2.11.04 | Is there a documented and implemented policy that when commodities are dropped on the ground they are discarded? (Non-applicable for commodities such as tubers, root crops, etc. ) | 5 | Y/N/NA | Y | |
| Harvesting Inspections, Policies and Training | 2.11.05 | Is there a food safety hygiene training program covering new and existing workers and are records of these training events? | 15 | Y/N/ | Y | |
| Harvesting Inspections, Policies and Training | 2.11.06 | Is there a documented and implemented policy stating what happens when harvesters find evidence of animal intrusion e.g. fecal material? | 5 | Y/N | Y | |
| | | | | | | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.01 | Does the harvesting operation have written and implemented policies and procedures regarding workers with open sores and/or wounds and for dealing with workers who appear to be physically ill, or who become ill while working? | 5 | Y/N | N | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---------|-----|----------|--------------|-------------------|-------------|-------------|
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.02 | Are any workers eating and drinking (other than water) in active harvest areas, areas yet to be harvested, near harvested product or storage areas? | 5 | Y/N | N | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.03 | Does the harvesting operation have written and implemented policies and procedures covering workers using tobacco products in active harvest areas, areas yet to be harvested, near harvested product or storage areas? Spitting is not allowed in any areas? | 5 | Y/N | N | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.04 | Is it evident the clothing harvesters are wearing is not posing a  cross contamination risks? | 5 | Y/N | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.05 | Is it evident that workers are free of exposed jewelry (except for a single plain wedding band) and other items that may be a source of foreign contamination issue? | 5 | Y/N | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.06 | Where gloves are required to be used by the auditee, are they appropriate for the type of harvesting (e.g., not using cotton gloves for harvesting a product such as  lettuce) and are they in good working order? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.06a | Where gloves are used, are they latex-free? | 0 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.07 | If any protective clothing is used by the auditee (e.g.,  gloves, aprons, sleeves) are they removed prior to using restrooms, going on breaks, etc.? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.07a | Are secondary hand sanitation stations (e.g., hand dip, gel or spray stations) adequate in number and location? Are the stations maintained properly? NOTE: Secondary hand sanitation does not replace hand washing requirements (lack surfactant qualities). | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08 | Are there operational toilet facilities provided? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** If No, go to 2.12.09 | 20 | Y/N | Y | |

## Module 2 - GAP option   (Sections 2.01 to 2.15)
## Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---------|-----|----------|-------------|-------------------|-------------|-------------|
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08a | Are toilet facilities located in a suitable area and within ¼ mile or 5 minutes walking distance of all workers? | 10 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08b | Are toilet facilities in a suitable location to prevent contamination to product, packaging, equipment, and growing areas? | 15 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08c | Are separate toilet facilities provided for men and women in groups larger than 5 workers? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08d | Is a minimum of one toilet facility provided for each group of 20 workers? | 10 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08e | Do toilet facilities have visuals or signs, written in the appropriate languages, reminding workers to wash their hands before returning to work? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08f | Are toilets supplied with toilet paper and is the toilet paper maintained properly (e.g. toilet paper rolls not stored on the floor or in the urinals)? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08g | Are the toilets maintained in a clean condition? | 10 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08h | Are toilets constructed of materials that are easy to clean? | 2 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08i | Are the toilet's construction materials of a light color allowing easy evaluation of cleaning performance? | 2 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08j | Is there a documented and implemented policy that if portable toilets are used, waste is disposed of properly and the units are cleaned in an appropriate location? | 5 | Y/N/N/A | Y | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08k | Are there toilet cleaning records and for portable toilets, are there servicing records? | 2 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08l | If used, are catch basins of the toilets designed and maintained to prevent contamination (e.g. free from leaks and cracks)? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.08m | Are the toilet catch basins emptied properly? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.09 | Is there evidence of human fecal contamination in the harvesting area? **A 'YES' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y/N | N | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.10 | Are operational hand washing facilities provided? If No, go to 2.12.11.  **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y/N | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.10a | Are the hand washing facilities placed within ¼ mile or 5 minutes walking distance of all workers? | 15 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.10b | Are hand wash stations clearly visible (e.g. situated outside the toilet facility) and easily accessible to workers? | 2 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.10c | In the event of running out of toilet materials (e.g., water, soap, toilet tissue, hand paper towels) are there extra supplies readily available so that toilets can be restocked quickly? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.10d | Is soap made available at all hand washing facilities? If  No, go to 2.12.10f | 10 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.10e | Is non-perfumed soap available? | 5 | Y/N/N/A | Y | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.10f | Are single-use towels available at all hand washing facilities and trash cans for them? | 10 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.10g | Are the hand wash stations designed and maintained properly (e.g. ability to capture or control rinse water to prevent contamination onto product, packaging, and growing area, free of clogged drains, etc)? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.10h | Are the workers washing their hands prior to beginning work? Score N/A if this discipline is not observed at the time of the audit. | 10 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.10i | Are the workers washing their hands after break periods? Score N/A if this discipline is not observed at the time of the audit. | 10 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.10j | Are the workers washing their hands after using the toilet facilities? Score N/A if this discipline is not observed at the time of the audit. | 15 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.10k | Is it evident that corrective action is taken when workers fail to comply with hand washing guidelines? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.11 | Is fresh potable drinking water readily accessible to workers? If No, go to 2.12.12. | 7 | Y/N | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.11a | Are the water containers maintained in a clean condition? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.11b | Are single use cups provided (unless a drinking fountain is used) made available near the drinking water? | 7 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.12 | Are first-aid kits available and is the inventory maintained properly? | 5 | Y/N | Y | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.13 | If observed, are all commodities that come in contact with blood and/or bodily fluids destroyed? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.13a | Does the harvesting operation have written and implemented policies and procedures in place for all commodities that come in contact with blood and other bodily fluids, stating that they must be destroyed? Are these policies and procedures available to harvest crew workers? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.14 | Is garbage disposed of properly in the harvesting areas? | 10 | Y/N | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.15 | Are garbage containers provided in the field for the disposal of food and beverage containers, cups, and paper towels? If No, go to 2.12.16 | 5 | Y/N | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.15a | Are garbage containers constructed and maintained  (e.g. bags, lids) to protect against pre harvest or post harvest contamination of the crop? | 5 | Y/N/N/A | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.16 | Have any potential metal, glass, or plastic contamination issues been controlled? | 5 | Y/N | Y | |
| Harvesting Worker Activities & Sanitary Facilities *(Applies to harvesting workers)* | 2.12.17 | Are there any infant or toddler aged children observed in active harvest areas, areas yet to be harvested, near harvested product or storage areas? | 10 | Y N | N | |
| | | | | | | |
| Harvest Practices | 2.13.01 | Is there evidence of animal presence and/or animal activity in the harvesting area? If answer is NO, go to Q 2.13.02. | 15 | Y N | N | |
| Harvest Practices | 2.13.01a | Is the evidence of animal presence and/or animal activity found, in the form of fecal contamination? If answer is NO, go to Q 2.13.02. | 20 | Y/N/N/A | N | |
| Harvest Practices | 2.13.01b | Is the fecal matter found in the audited area, a systematic event (not sporadic)? **A 'YES' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y/N/N/A | N | |

### Module 2 - GAP option   (Sections 2.01 to 2.15)
### Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---------|-----|----------|-------------|-------------------|-------------|-------------|
| Harvest Practices | 2.13.02 | Is the product harvested and transported to a facility for additional handling and/or final packing? | 0 | Y/N | Y | |
| Harvest Practices | 2.13.03 | Is the product packed in the final packing unit in the field ? If No, go to 2.13.04. | 0 | Y/N | Y | |
| Harvest Practices | 2.13.03a | Is packing material (e.g. cartons, bags, clamshells, sacks, RPCs) intended for carrying product used for that purpose only? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.03b | Is packing material free from evidence of pest activity, foreign materials and other signs of hazardous materials? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.03c | Is packed product free from evidence of pest activity, foreign materials, hazardous materials and any adulteration issues? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.03d | Is product and packing material free from exposure to the ground and or any handling contamination? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.03e | Does the operation inspect packaging prior to use and is packed product inspected after packing; where contamination issues are found is corrective action taken and record? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.03f | If packing material is left in the field overnight is it secured and protected? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.03g | Does finished product packaging display information to enable proper storage and use of the product within the food supply chain? | 3 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.04 | Are grading and packing tables used? If No, go to 2.13.05. | 0 | Y/N | N | |
| Harvest Practices | 2.13.04a | Does the surface allow for easy sanitation? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.04b | Are grading and packing tables subject to a documented cleaning program including stating the frequency of cleaning and cleaning procedures? If No, go to 2.13.05. | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.04c | Is an anti-microbial solution (e.g. chlorinated or equivalent) used to sanitize the grading and packing tables after cleaning has occurred? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.04d | Are records of grading and packing tables equipment cleaning being maintained? | 5 | Y/N/N/A | Y | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Harvest Practices | 2.13.05 | Are re-useable containers (e.g. buckets, field totes, lugs, bins) used in the harvesting operation? If No, go to 2.13.06. | 0 | Y/N | N | |
| Harvest Practices | 2.13.05a | Are re-useable containers made of easy to clean materials? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.05b | Are re-useable containers subject to a documented cleaning program including stating the frequency of cleaning and cleaning procedures? If No, go to 2.13.05e. | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.05c | Is an anti-microbial solution (e.g. chlorinated or equivalent) used to sanitize the re-useable containers after cleaning has occurred? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.05d | Are records of re-useable containers cleaning being maintained? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.05e | Are re-useable containers free from any handling contamination? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.06 | Are  tools (e.g. knives, clippers, scissors, etc.) used in harvesting? If No, go to 2.13.07. | 0 | Y/N | N | |
| Harvest Practices | 2.13.06a | Are harvest tools (e.g. knives, coring rings, holsters) being used, made of non corrosive and easy to clean materials (e.g. no wood or fabric parts)? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.06b | Are harvest tools not being taken into break or toilet areas or used for any other purpose other than product harvesting? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.06c | Are harvest tools free from exposure to the ground and or any handling contamination? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.06d | Is there an equipment and utensil (e.g. knives) storage and control procedures when not in use? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.06e | Are harvest tools subject to a documented cleaning program including stating the frequency of cleaning and cleaning procedures? If No, go to 2.13.06h. | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.06f | Is an anti-microbial solution (e.g. chlorinated or equivalent) used to sanitize the harvesting tools after cleaning has occurred? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.06g | Are records of harvesting tools cleaning being maintained? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.06h | Are harvesting tool dips being maintained properly in terms of anti-microbial solution strength and are records of the solutions checks being maintained? AUDITORS SHOULD REQUIRE A TEST AT THE TIME OF THE AUDIT. | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.07 | Is machinery used in the harvesting process? If No, go to 2.13.08. | 0 | Y/N | N | |

## Module 2 - GAP option   (Sections 2.01 to 2.15)
## Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Harvest Practices | 2.13.07a | Are all food contact surfaces on the machinery used in the harvest process constructed of food grade materials or stainless steel? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.07b | Does the packing surface allow for easy sanitation? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.07c | Is the harvesting equipment subject to a documented cleaning program including stating the cleaning frequency and cleaning procedures? If No, go to 2.13.07f. | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.07d | Is an anti-microbial solution (e.g. chlorinated or equivalent) used to sanitize the harvesting equipment after cleaning has occurred? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.07e | Are records of harvesting equipment cleaning being maintained? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.07f | Is equipment designed and used properly to minimize product contamination (e.g. drip pans utilized, lights protected)? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.07g | Are only food grade lubricants used on the critical parts of the harvesting machinery that have the potential to contaminate product? | 3 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.07h | Are all glass issues on harvesting machines, in-field trucks, and tractors protected in some manner? | 3 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.07i | Are all platforms above product, packaging, or food contact surfaces (e.g. belts) on the harvest machinery, in-field trucks fitted with protection to prevent product contamination? | 3 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.08 | Is water used directly on product contact( e.g. re-hydration, core in field)? If No, go to 2.13.09. | 0 | Y/N | N | |
| Harvest Practices | 2.13.08a | Are microbial tests conducted including Generic E.coli on water used for washing, hydrating, etc. harvested crops (e.g. re-hydration, core in field) ? If No, go to 2.13.08c. | 10 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.08b | Are the microbiological tests current and conducted at the required and/or expected frequencies? | 10 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.08c | Do written procedures (SOPs) exist covering corrective measures for unsuitable or abnormal water testing results? | 10 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.08d | If unsuitable or abnormal results have been detected, have documented corrective measures been performed? | 15 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.08e | Are the anti-microbial parameters clearly documented and correct for the type anti-microbial being used? | 10 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.08f | Are anti-microbial checks being performed on a routine basis? | 10 | Y/N/N/A | Y | |

## Module 2 - GAP option   (Sections 2.01 to 2.15)
## Good Agricultural Practices Requirements

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---------|-----|----------|--------------|-------------------|-------------|-------------|
| Harvest Practices | 2.13.08g | Are corrective actions recorded where anti-microbial results are less than the stated minimum criteria? | 10 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.09 | Is the harvested product "in-field processed" or "In-field semi-processed" (e.g. core in field, top & tail, florets)? If No, go to 2.13.10. | 0 | Y/N | N | |
| Harvest Practices | 2.13.09a | Does the process flow, machine layout, worker control, utensil control, etc. ensure that processed products are not contaminated by unprocessed products? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.09b | Do all workers that come in contact with the product being harvested wear clean protective outer garments (e.g. hairnets, plastic gloves, sleeves and aprons)? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.09c | Do all workers that wear protective outer garments remove and keep them in a clean and secure area during breaks or when using the toilet facilities? | 5 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.09d | Are all plastic bin liners closed immediately after harvest to avoid contamination of the harvested product? | 3 | Y/N/N/A | Y | |
| Harvest Practices | 2.13.10 | Is there any post-harvest treatment performed to the product in the field? If No, go, 2.14.01 | 0 | Y/N | Y | |
| Harvest Practices | 2.13.10a | Are there up to date records of all crop protection products applied in the field to the harvested product? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N/ N/A | Y | |
| Harvest Practices | 2.13.10b | Are there plant protection products registered and/or authorized by a government agency for use in the post-harvest period to the target crops in the country of production? If No, go to 2.13.10e. | 0 | Y N/ N/A | Y | |
| Harvest Practices | 2.13.10c | Has the growing operation have the information available for the plant protection products registered and/or authorized for use in the post-harvest period for the target crops in the country of production? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N/ N/A | Y | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Harvest Practices | 2.13.10d | Are applications or treatments to the harvested product restricted by the guidelines established by the product label, manufacturer recommendation, or by prevailing national/ local standards and guidelines? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N/ N/A | Y | |
| Harvest Practices | 2.13.10e | If applicable, for those plant protection products that are not registered for use in the post-harvest period on target crops in the country of production, if the country has no or a partial legislative framework to cover plant protection products, can the grower show that they have registration information, label information, MRL tolerances, etc.  for the country of destination? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 20 | Y N/ N/A | Y | |
| Harvest Practices | 2.13.10f | Is there evidence available that the grower is taking all the necessary measures to comply with the country(ies) of destination expectations regarding the post-harvest treatments used (e.g. registration information, label information, MRL tolerances or any other guidelines applicable)? **A 'NO' ANSWER TO THIS QUESTION RESULTS IN AN AUTOMATIC FAILURE OF THE AUDIT.** | 10 | Y N/ N/A | Y | |
| | | | | | | |
| Transportation and Tracking | 2.14.01 | Are the vehicles transporting fresh produce from field to facility limited to this function only and maintained in proper condition? | 5 | Y/N | Y | |
| Transportation and Tracking | 2.14.02 | Is there a system in place to track product from the farm? If No, go to 2.15.01. | 20 | Y/N | Y | |
| Transportation and Tracking | 2.14.02a | If product is being packed in the field, are the cartons, boxes, RPC's or any other packaging material used, identified with the harvesting date and growing location information on them? This question does not apply for raw material/bulk product destined for further handling in a packinghouse or processor facility. | 10 | Y/N/N/A | Y | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---|---|---|---|---|---|---|
| Transportation and Tracking | 2.14.02b | If product is being packed in the field and individual packing units are used (e.g., clamshells, bags, baskets or others), are these individual units identified with the harvesting date and growing location information on them? This question does not apply for raw material/bulk product destined for further handling in a packinghouse or processor facility. | 10 | Y/N/N/A | Y | |
| | | | | | | |
| On site storage | 2.15.01 | Is there an on site storage for items and/or equipment used in the harvest process (e.g., packing material, cartons, clamshells, re-usable containers, disinfectants, grading/packing tables, RPCs, harvesting equipment, etc)? If No, skip the rest of the questions in this section. | 0 | Y/N | N | |
| On site storage | 2.15.02 | Are packaging, containers, and harvesting equipment stored to prevent cross contamination (this includes RPCs, cartons,  clamshells, bins, and other harvesting type of containers that are single use or reusable, etc. )? | 5 | Y/N/N/A | Y | |
| On site storage | 2.15.03 | Is the storage area under a sanitation program? | 5 | Y/N/N/A | Y | |
| On site storage | 2.15.04 | Has the operation implemented a pest control program in the storage area? If answer is NO, skip the rest of the subquestions. | 20 | Y/N/N/A | Y | |
| On site storage | 2.15.04a | Are pest control devices (inc. rodent traps and electrical fly killers) located away from items and/or equipment used in the harvest process (e.g., packing material, cartons, clamshells, re-usable containers, disinfectants, grading/packing tables, RPCs, harvesting equipment, etc)? Poisonous rodent bait traps are not used inside the storage areas? | 5 | Y N N/A | Y | |
| On site storage | 2.15.04b | Are pest control devices maintained in a good working condition and marked as monitored (or bar code scanned) on a regular basis? | 5 | Y N N/A | Y | |
| On site storage | 2.15.04c | Are pest control devices adequate in number and location? | 5 | Y N N/A | Y | |
| On site storage | 2.15.04d | Are all pest control devices identified by a number or other code (e.g. barcode) ? | 5 | Y N N/A | Y | |
| On site storage | 2.15.04e | Are all pest control devices properly installed and secured? | 5 | Y N N/A | Y | |
| On site storage | 2.15.04f | Is there a schematic drawing of the plant showing numbered locations of all traps and bait stations, both inside and outside the storage area? | 5 | Y N N/A | Y | |

**Module 2 - GAP option   (Sections 2.01 to 2.15)**
**Good Agricultural Practices Requirements**

| Section | Q # | Question | Total Points | Available answers | Earn points | Expectation |
|---------|-----|----------|--------------|-------------------|-------------|-------------|
| On site storage | 2.15.04g | Are service reports created for pest control checks detailing inspection records, application records, and corrective actions (if issues were noted) (in-house and/or contract)? | 5 | Y N N/A | Y | |

*Where laws, commodity specific guidelines and/or best practice recommendations exist and are derived from a reputable source, then these practices and parameters should be used. Audit users should allow a degree of risk association if laws, guidelines, best practices, etc., have not been documented.